**BAO QUN HUO, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 12–71126.

United States Court of Appeals, Ninth Circuit.

Submitted July 6, 2015.*

Filed Aug. 5, 2015.

Fenglan Liu, Esquire, Law Offices of Fenglan Liu, San Gabriel, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Kimberly A. Burdge, Esquire, Trial, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FERNANDEZ and CLIFTON, Circuit Judges, and MUELLER,** District Judge.

### MEMORANDUM ***

Petitioner Bao Qun Huo ("Petitioner"), native and citizen of the People's Republic of China, seeks review of the Board of Immigration Appeals' ("BIA") dismissal of his appeal from the Immigration Judge's ("IJ") denial of his application for asylum, withholding of removal, and protection under the UN Convention Against Torture ("CAT"). This court has jurisdiction under 8 U.S.C. § 1252(a). *See Khan v. Holder,* 584 F.3d 773, 779–80 (9th Cir.2009). We review questions of law de novo and findings of fact for substantial evidence. *Haile v. Holder,* 658 F.3d 1122, 1125 (9th Cir.2011). Findings of fact are conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary. 8 U.S.C. § 1252(b)(4)(B); *INS v. Elias–Zacarias,* 502 U.S. 478, 483–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992).

The BIA's finding that Petitioner failed to establish persecution or a well-founded fear of persecution is supported by substantial evidence. *See Elias–Zacarias,* 502 U.S. at 481 n. 1, 112 S.Ct. 812. Petitioner argues the BIA erred in not considering *Zhou v. Gonzales,* 437 F.3d 860 (9th Cir. 2006) in its decision. In that case and as here, the petitioner did not practice Falun Gong, but Zhou was granted withholding of removal and deemed eligible for asylum. However, in *Zhou,* a warrant had been issued in China for petitioner's arrest. *Id.* at 867. The court therefore found a sufficient "individualized interest" supporting a reasonable fear of arrest and punishment. *Id.* Here, there is no evidence of an "individualized interest" in Petitioner, and there is no warrant for his arrest. AR 4; *see also* AR 185–188. The BIA did not err in not considering *Zhou* in its decision.

An examination of the record also does not compel a conclusion that Petitioner has experienced past persecution or a threat of future persecution sufficient to find eligibility for asylum. Because Petitioner failed to establish eligibility for asylum, he necessarily has failed to satisfy the more stringent standard for withholding of removal. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

Because Petitioner did not address the CAT claim in his opening brief, it is waived. *See Martinez–Serrano v. INS,* 94 F.3d 1256, 1259-60 (9th Cir.1996). We therefore deny the petition insofar as it seeks review of the denial of the CAT application.

**PETITION FOR REVIEW DENIED.**

---

** The Honorable Kimberly J. Mueller, District Judge for the U.S. District Court for the Eastern District of California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.